# UNITED STATES BANKRUPTCY COURT

MIDDLE _____ **DISTRICT OF** FLORIDA _____

ORLANDO _____ **DIVISION**

| | | |
|---|---|---|
| **IN RE:** | } | **CASE NUMBER:** 6:21-bk-00835-KSJ |
| | } | |
| MILIND SHASHI BHARVIRKAR | } | |
| | } | **JUDGE** Jennemann |
| | } | |
| **DEBTOR.** | } | **CHAPTER 11** |

---

### DEBTOR'S MONTHLY OPERATING REPORT (INDIVIDUAL)
### FOR THE PERIOD

**FROM** \_\_\_July 1, 2021\_\_\_ **TO** \_\_\_July 31, 2021\_\_\_

Comes now the above-named debtor and files its Monthly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated: \_\_8/26/2021\_\_

/s/ Jeffrey S. Ainsworth
Attorney for Debtor

Debtor's Address
and Phone Number:
12219 Pescara Lane
Orlando, FL 32827
_____
Tel. 408-667-3700

Attorney's Address
and Phone Number:
1501 E. Concord Street
Orlando, FL 32803
_____
Bar No. 060769 FL
Tel. 407-894-6834

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the followng resources on the United States Trustee Program website, http://www.usdoj.gov/ust/r21/reg_info.htm.
1)      Instructions for Preparation Debtor's Chapter 11 Monthly Operating Report
2)      Initial Filing Requirements
3)      Frequently Asked Questions (FAQs)

## SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

| | |
|---|---|
| **Case Name:** Milind Shashi Bharvirkar | |
| **Case Number:** 6:21-bk-00835-KSJ | |

Note: The information requested below is a summary of the information reported the various Schedules and Attachments contained within this repo.

| | Month<br>July | Cumulative<br>Total |
|---|---|---|
| **CASH- Beginning of Month (Household)** | 8,022.97 | 2,143.47 |
| **CASH- Beginning of Month (Business)** | 0.00 | 0.00 |
| | | |
| **Total Household Receipts** | 9,454.86 | 72,225.93 |
| **Total Business Receipts** | 0.00 | 0.00 |
| **Total Receipts** | 9,454.86 | 72,225.93 |
| | | |
| **Total Household Disbursements** | 11,518.28 | 68,409.85 |
| **Total Business Disbursements** | 0.00 | 0.00 |
| **Total Disbursements** | 11,518.28 | 68,409.85 |
| | | |
| **NET CASH FLOW** (Total Receipts minus Total Disbursements) | -2,063.42 | 3,816.08 |
| | | |
| **CASH- End of Month (Individual)** | 5,959.55 | 5,959.55 |
| **CASH- End of Month (Business)** | 0.00 | 0.00 |

### CALCULATION OF DISBURSEMENTS FOR UNITED STATES TRUSTEE QUARTERLY FEES

| | | |
|---|---|---|
| **TOTAL DISBURSEMENTS (From Above)** | | |
| **Less: Any Amounts Transferred or Paid from the Business Account to the Household Account (i.e., Salary Paid to Debtor or Owner's Draw)** | | |
| | | |
| **DISBURSEMENTS FOR U.S. TRUSTEE FEE CALCULATION** | | |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief

This ___26___ day of __August_____ 20 _21_ .        _____

Debtor's Signature

Monthly Operating Report - Individual

## SCHEDULE OF HOUSEHOLD
## CASH RECEIPTS AND CASH DISBURSEMENTS

|  | Month | Cumulative |
|---|---|---|
|  | July | Total |
| **CASH** - Beginning of Month | 8,022.97 | 2,143.47 |
|  |  |  |
| **CASH RECEIPTS** |  |  |
| Salary or Cash from Business | 9,000.00 | 38,364.16 |
| Wages from Other Sources (attach list to this report)    Game Cloud |  | 27,000.00 |
| Interest or Dividend Income |  |  |
| Alimony or Child Support |  |  |
| Social Security/Pension/Retirement |  |  |
| Sale of Household Assets (attach list to this report) |  |  |
| Loans/Borrowing from Outside Sources (attach list to this report) |  |  |
| Other (specify) (attach list to this report)    cc | 454.86 | 6,861.77 |
| Other (Transfers to accounts/DIP) | *2,376.00 | 33,190.46 |
| **TOTAL RECEIPTS** | 11,830.86 | 105,416.39 |
|  |  |  |
| **CASH DISBURSEMENTS** |  |  |
| Alimony or Child Support Payments |  |  |
| Charitable Contributions |  |  |
| Gifts |  |  |
| Household Expenses/Food/Clothing | 2,277.14 | 11,736.30 |
| Household Repairs & Maintenance | 64.90 | 103.18 |
| Insurance | 499.29 | 2,191.25 |
| IRA Contribution |  |  |
| Lease/Rent Payments | 2,243.75 | 12,048.72 |
| Medical/Dental Payments | 697.33 | 5,667.67 |
| Mortgage Payment(s) |  |  |
| Other Secured Payments |  |  |
| Taxes - Personal Property |  |  |
| Taxes - Real Estate |  |  |
| Taxes Other (attach schedule) |  |  |
| Travel & Entertainment | 966.80 | 6,833.22 |
| Tuition/Education | 1,000.90 | 4,660.90 |
| Utilities (Electric, Gas, Water, Cable, Sanitation) | 252.50 | 432.72 |
| Vehicle Expenses | 342.84 | 3,081.58 |
| Vehicle Secured Payment(s) |  |  |
| U. S. Trustee Quarterly Fees |  | 2,004.00 |
| Professional Fees (Legal, Accounting) |  |  |
| Other (attach schedule) | 2,515.58 | 12,093.89 |
| Other (Transfer within account) | *2,376.00 | 33,190.46 |
| Business Reimbursement | 657.25 | 7,556.42 |
|  |  |  |
| **Total Household Disbursements** | 13,894.28 | 101,600.31 |
|  |  |  |
| **CASH** - **End of Month** (Must equal reconciled bank statement-Attachment No. 2) | 5,959.55 | 5,959.55 |

## SCHEDULE OF BUSINESS
## CASH RECEIPTS AND CASH DISBURSEMENTS

| | Month | Cumulative Total |
|---|---|---|
| **CASH -** Beginning of Month | n/a | |
| | | |
| **BUSINESS CASH RECEIPTS** | | |
| Cash Sales | | |
| Account Receivable Collection | | |
| Loans/Borrowing from Outside Sources (attach list to this report) | | |
| Rental Income | | |
| Sale of Business Assets (attach list to this report) | | |
| Other (specify) (attach list to this report) | | |
| | | |
| **Total Business Receipts** | | |
| | | |
| **BUSINESS CASH DISBURSEMENTS** | | |
| Net Payroll (Excluding Self) | | |
| Salary Paid to Debtor or Owner's Draw (e.g., transfer to Household Account) | | |
| Taxes - Payroll | | |
| Taxes - Sales | | |
| Taxes Other (attach schedule) | | |
| Contract Labor (Subcontractors) | | |
| Inventory Purchases | | |
| Secured/Lease Payments (Business) | | |
| Utilities (Business) | | |
| Insurance | | |
| Vehicle Expenses | | |
| Travel & Entertainment | | |
| Repairs and Maintenance | | |
| Supplies | | |
| Charitable Contributions/Gifts | | |
| Purchase of Fixed Assets | | |
| Advertising | | |
| Bank Charges | | |
| Other (attach schedule) | | |
| | | |
| **Total Business Disbursements** | | |
| | | |
| **CASH - End of Month** (Must equal reconciled bank statement - Attachment No. 2) | | |

**MONTHLY OPERATING REPORT -
INDIVDUAL**

**ATTACHMENT NO. 1**

| | QUESTIONNAIRE | YES* | NO |
|---|---|---|---|
| 1 | Have any assets been sold or transferred outside the normal course of business during this reporting period? | | X |
| 2 | Have any funds been disbursed from any account other than a debtor in possession account? | | X |
| 3 | Are any post-petition receivables (accounts, notes, or loans) due from any relatives, insiders, or related party? | | X |
| 4 | Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 5 | Have any post-petition loans been received by the debtor from any party? | | X |
| 6 | Are any post-petition payroll taxes past due? | | X |
| 7 | Are any post-petition state or federal income taxes past due? | | X |
| 8 | Are any post-petition state or local sales taxes past due? | | X |
| 9 | Are any post-petition real estate taxes past due? | | X |
| 10 | Are any amounts owed to post-petition creditors/vendors delinquent? | | X |
| 11 | Are any wage payments past due? | | X |

**\*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.**

| | INSURANCE INFORMATION | YES | NO* |
|---|---|---|---|
| 1 | Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | X | |
| 2 | Are all premium payments current? | X | |

**\*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.**

| CONFIRMATION OF INSURANCE | | | | Payment Amount and Frequency | Delinquency Amount |
|---|---|---|---|---|---|
| **TYPE of POLICY** | **and** | **CARRIER** | **Period of Coverage** | | |
| Renter's Insurance | | Homesite Insurance Co | 3.10 21 to 3.10.22 | | none |
| Auto Insurance | | Geico | 2.12.21 to 7.12 21 | 499.29-mo | none |
| | | | | | |
| | | | | | |
| | | | | | |

_____ Check here if United States Trustee has been listed a a Certificate Holder on all policies of insurance

**DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:**

Estimated Date of Filing the Plan of Reorganization and Disclosure Statement: _____

**MONTHLY OPERATING REPORT - INDIVIDUAL**

**ATTACHMENT NO. 2**

## BANK ACCOUNT RECONCILIATIONS

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | Regions | Regions | | |
| Account Number: | #9205 | #9191 | | |
| Purpose of Account (Business/Personal) | personal | personal | | |
| Type of Account (e.g. checking) | checking | checking | | |
| | | | | |
| 1. **Balance per Bank Statement** | 175.91 | 7,847.06 | | |
| 2. **ADD**: Deposits not credited (attach list to this report) | 2,498.14 | 9332.72 | | |
| 3. **SUBTRACT**: Outstanding Checks (attach list) | 0.00 | 0.00 | | |
| 4. Other Reconciling Items (attach list to this report) | 2,628.98 | 11,265.30 | | |
| 5. **Month End Balance** (Must Agree with Books) | 45.07 | 5,914.48 | | |
| TOTAL OF ALL ACCOUNTS | | | | $ 5,959.55 |

Note: Attach a copy of the bank statement and bank reconciliation for each account.

| Investment Account Information<br><br>Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note: Attach a copy of each investment account statement.

**MONTHLY OPERATING REPORT -**
**INDIVIDUAL**

**ATTACHMENT NO. 3A**

### CASH DISBURSEMENTS DETAILS - HOUSEHOLD

| | |
|---|---|
| **Name of Bank** | Regions |
| **Account Number** | #9205 |
| **Purpose of Account (Personal)** | personal |
| **Type of Account (e.g., Checking)** | checking |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | See attached worksheet for all disbursements | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **TOTAL** | $ 3,113.85 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Disbursements
February 2019

| DATE | Alimony | Charitable | Business Expenses | Food/clothing | Repairs & Main | Insurance | IRA Cont | Leases | Medical/Dental pymts | mtg pymts | r Secured Paym | Taxes-Per Prop | Taxes-R/E | Taxes Other | Travel & Ente | Tuition Educ | Utilities | Vehicle Expense | ehicle Sec Pym | US Trustee | U.S. Trustee Quarterly Fees | rof Fees Lea | Other | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **#9205** | | | | | | | | | | | | | | | | | | | | | | | | |
| 7/1/2021 | | | | | | | | | | | | | | | 12.99 | | | | | | | | | |
| 7/1/2021 | | | | 40.20 | | | | | | | | | | | | | | | | | | | | apple |
| 7/1/2021 | | | 47.06 | | | | | | | | | | | | | | | | | | | | | veggin out |
| 7/1/2021 | | | 3.99 | | | | | | | | | | | | | | | | | | | | | crossiant |
| 7/2/2021 | | | | 8.34 | | | | | | | | | | | | | | | | | | | | crossiant |
| 7/2/2021 | | | | | | | | | | | | | | | | | | | | | | | 12.78 | epsy / writers block |
| 7/2/2021 | | | | | | | | | | | | | | | | | | | | | | | 8.50 | writers block |
| 7/2/2021 | | | | | | | | | | | | | | | 20.00 | | | | | | | | | bp |
| 7/2/2021 | | | | 314.88 | | | | | | | | | | | | | | | | | | | | costco |
| 7/2/2021 | | | | 0.63 | | | | | | | | | | | | | | | | | | | | costco |
| 7/2/2021 | | | | | | | | | | | | | | | | | | | | | | | 3.57 | peter brook choi |
| 7/2/2021 | | | | 21.30 | | | | | | | | | | | | | | | | | | | | siegels clothing |
| 7/6/2021 | | | | 15.86 | | | | | | | | | | | | | | | | | | | | chick fil a |
| 7/6/2021 | | | | | | | | | | | | | | | 7.53 | | | | | | | | | **google story toy** |
| 7/6/2021 | | | | | | | | | | | | | | | | | | | | | | | 7.53 | google |
| 7/6/2021 | | | | 24.14 | | | | | | | | | | | | | | | | | | | | publix |
| 7/6/2021 | | | | 40.87 | | | | | | | | | | | | | | | | | | | | publix |
| 7/6/2021 | | | | | | | | | | | | | | | | | | | | | | | 61.00 | hope membership |
| 7/6/2021 | | | | | | | | | | | | | | | 41.00 | | | | | | | | | universal yums |
| 7/6/2021 | | | 40.46 | | | | | | | | | | | | | | | | | | | | | white wolf |
| 7/8/2021 | | | | 9.98 | | | | | | | | | | | | | | | | | | | | apple |
| 7/8/2021 | | | | 8.52 | | | | | | | | | | | | | | | | | | | | kid verse |
| 7/8/2021 | | | | 43.11 | | | | | | | | | | | | | | | | | | | | kid verse |
| 7/8/2021 | | | | 3.20 | | | | | | | | | | | | | | | | | | | | kid verse |
| 7/8/2021 | | | | | | | | | | | | | | | | | | | | | | | 50.00 | cash app |
| 7/9/2021 | | | | | | | | | | | | | | | 7.53 | | | | | | | | | google |
| 7/12/2021 | | | | 20.00 | | | | | | | | | | | | | | | | | | | | chick fil a |
| 7/12/2021 | | | | | | | | | | | | | | | | | | | | | | | 0.49 | hit tap |
| 7/12/2021 | | | | | | | | | | | | | | | | | | | | | | | 0.51 | hit tap |
| 7/12/2021 | | | | | | | | | | | | | | | | | | | | | | | 30.88 | westshore |
| 7/12/2021 | | | | 40.82 | | | | | | | | | | | | | | | | | | | | target |
| 7/12/2021 | | | | | | | | | | | | | | | 16.83 | | | | | | | | | apple |
| 7/12/2021 | | | | | | | | | | | | | | | | | | | | | | | 0.01 | international service |
| 7/12/2021 | | | | | | | | | | | | | | | | | | | | | | | 0.02 | international service |
| 7/14/2021 | | | | | | | | | | | | | | | 5.37 | | | | | | | | | google |
| 7/14/2021 | | | | | | | | | | | | | | | 52.28 | | | | | | | | | seven eleven |
| 7/14/2021 | | | | 68.57 | | | | | | | | | | | | | | | | | | | | publix |
| 7/15/2021 | | | | | | | | | | | | | | | 7.69 | | | | | | | | | kong mess |
| 7/15/2021 | | | | | | | | | | | | | | | 17.51 | | | | | | | | | hog head bar |
| 7/15/2021 | | | | 71.96 | | | | | | | | | | | | | | | | | | | | publix |
| 7/15/2021 | | | | 3.09 | | | | | | | | | | | | | | | | | | | | lake nona deli |
| 7/15/2021 | | | | 4.24 | | | | | | | | | | | | | | | | | | | | lake nona deli |
| 7/16/2021 | | | | 6.86 | | | | | | | | | | | | | | | | | | | | foxtail |
| 7/16/2021 | | | | | | | | | 45.00 | | | | | | | | | | | | | | | whitmer clinic |
| 7/16/2021 | | | | 26.20 | | | | | | | | | | | | | | | | | | | | lake nona deli |
| 7/16/2021 | | | | 5.22 | | | | | | | | | | | | | | | | | | | | apple |
| 7/16/2021 | | | | | | | | | | | | | | | 2.99 | | | | | | | | | chick fil a |
| 7/19/2021 | | | | | | | | | | | | | | | | | | | | | | | 79.00 | hit tap |
| 7/19/2021 | | | | 6.97 | | | | | | | | | | | | | | | | | | | | foxtail |
| 7/19/2021 | | | | 1.18 | | | | | | | | | | | | | | | | | | | | foxtail |
| 7/19/2021 | | | | 3.50 | | | | | | | | | | | | | | | | | | | | foxtail |
| 7/19/2021 | | | | | | | | | | | | | | | | | | | | | | | 25.56 | joltas |
| 7/21/2021 | | | | | | | | | | | | | | | 25.00 | | | | | | | | | toons games |
| 7/22/2021 | | | | | | | | | | | | | | | 8.00 | | | | | | | | | toons games |
| 7/22/2021 | | | | 33.11 | | | | | | | | | | | | | | | | | | | | publix |
| 7/22/2021 | | | | | | | | | | | | | | | | | | | | | | | 2.37 | international service |
| 7/26/2021 | | | | | | | | | | | | | | | | | | | | | | | 30.00 | zelle |
| 7/26/2021 | | | | | | | | | | | | | | | | | | | | | | | 5.37 | google |
| 7/26/2021 | | | | | | | | | | | | | | | | | | | | | | | 53.90 | easy canvas |
| 7/26/2021 | | | 49.43 | | | | | | | | | | | | | | | | | | | | | armandos |
| 7/26/2021 | | | | 40.94 | | | | | | | | | | | | | | | | | | | | publix |
| 7/26/2021 | | | | | | | | | | | | | | | | | | | | | | | 89.00 | pilates |
| 7/26/2021 | | | | 14.00 | | | | | | | | | | | | | | | | | | | | shipt |
| 7/26/2021 | | | | 16.36 | | | | | | | | | | | | | | | | | | | | publix |
| 7/26/2021 | | | | 13.25 | | | | | | | | | | | | | | | | | | | | veg n out |
| 7/26/2021 | | | | 21.28 | | | | | | | | | | | | | | | | | | | | chick fil a |
| 7/26/2021 | | | | | | | | | | | | | | | | | | | | | | | 10.98 | apple |
| 7/26/2021 | | | | | | | | | | | | | | | | | | 31.94 | | | | | | top dog |
| 7/26/2021 | | | | | | | | | | | | | | | | | | | | | | | 156.94 | walmart |
| 7/26/2021 | | | | 7.40 | | | | | | | | | | | | | | | | | | | | starbucks |
| 7/26/2021 | | | | 6.39 | | | | | | | | | | | | | | | | | | | | pilates |
| 7/26/2021 | | | | | | | | | | | | | | | | | | | | | | | 59.84 | walmart |
| 7/26/2021 | | | | | | | | | | | | | | | | | | | | | | | 5.00 | paypal |
| 7/26/2021 | | | | 66.28 | | | | | | | | | | | | | | | | | | | | publix |
| 7/26/2021 | | | | 12.99 | | | | | | | | | | | | | | | | | | | | publix |
| 7/26/2021 | | | | | | | | | | | | | | | | | | | | | | | 0.15 | international service |
| 7/27/2021 | | | | | | | | | | | | | | | | | | | | | | 8.52 | | sq kelluy |
| 7/27/2021 | | | | 5.37 | | | | | | | | | | | | | | | | | | | | foxtail |
| 7/27/2021 | | | | | | | | | | | | | | | | | | | | | | | 90.00 | cash app |
| 7/28/2021 | | | | 20.74 | | | | | | | | | | | | | | | | | | | | lake nona deli |
| 7/28/2021 | | | | | | | | | | | | | | | | | | | | | | | 5.37 | google |
| 7/28/2021 | | | 28.43 | | | | | | | | | | | | | | | | | | | | | bolay |
| 7/28/2021 | | | | | | | | | | | | | | | 9.99 | | | | | | | | | microsoft |
| 7/28/2021 | | | | | | | | | | | | | | | | | | | | | | | 75.75 | walmart |
| 7/28/2021 | | | 20.16 | | | | | | | | | | | | | | | | | | | | | lake nona deli |
| 7/29/2021 | | | | 6.47 | | | | | | | | | | | | | | | | | | | | grab n go |
| 7/29/2021 | | | | 13.69 | | | | | | | | | | | | | | | | | | | | plumb line co f |
| 7/29/2021 | | | | 44.42 | | | | | | | | | | | | | | | | | | | | publix |
| 7/29/2021 | | | | 21.54 | | | | | | | | | | | | | | | | | | | | wendys |
| 7/30/2021 | | | | | | | | | | | | | | | 22.75 | | | | | | | | | frontier |
| 7/30/2021 | | | | | | | | | | | | | | | | | | | | | | | 60.00 | cash app |
| 7/30/2021 | | | | | | | | | | | | | | | | | | | | | | | 36.00 | cash app |
| 7/30/2021 | | | | | | | | | | | | | | | | | | | | | | | 2.14 | google |
| **TOTALS** | $ - | | $ 189.53 | $ 1,069.06 | | | | | $ 45.00 | | | | | | $ 322.27 | | | $ 31.94 | | | | | $ 971.18 | $ 2,628.98 |

**REGIONS**
Orlando Main Office
111 North Orange Ave
Orlando, FL 32801

MILIND S BHARVIRKAR
HEATHER GARCIA BHARVIRKAR
DEBTOR IN POSSESION
CASE # 6:21 BK 00835-KJC CHAPTER 11
12219 PESCARA LN
ORLANDO FL 32827-7182

**ACCOUNT #**     **9205**

|  |  |
|---|---|
|  | 092 |
| Cycle | 12 |
| Enclosures | 0 |
| Page | 1 of 5 |

## LIFEGREEN EACCESS ACCOUNT
June 23, 2021 through July 22, 2021

### SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | $193.44 | Minimum Balance | $37 |
| Deposits & Credits | $2,457.99 + | Average Balance | $237 |
| Withdrawals | $2,529.58 − | | |
| Fees | $2.40 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| Ending Balance | $119.45 | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 06/24 | EB From Checking # 9191 Ref# 000000 8643066 | 200.00 |
| 06/24 | EB From Checking # 9191 Ref# 000000 8643644 | 500.00 |
| 06/29 | Card Credit Cash App*cash O  4829 VISA Direct  CA 94103   0203 | 49.25 |
| 07/02 | EB From Checking # 9191 Ref# 000000 8643646 | 150.00 |
| 07/02 | EB From Checking # 9191 Ref# 000000 8643645 | 200.00 |
| 07/06 | Card Credit Cash App*cash O  4829 VISA Direct  CA 94103   0203 | 82.74 |
| 07/06 | EB From Checking # 9191 Ref# 000000 8643647 | 100.00 |
| 07/06 | EB From Checking # 9191 Ref# 000000 8643648 | 120.00 |
| 07/08 | EB From Checking # 9191 Ref# 000000 8643649 | 100.00 |
| 07/09 | EB From Checking # 9191 Ref# 000000 8643650 | 200.00 |
| 07/15 | EB From Checking # 9191 Ref# 000000 8643651 | 86.00 |
| 07/15 | EB From Checking # 9191 Ref# 000000 8643652 | 50.00 |
| 07/15 | EB From Checking # 9191 Ref# 000000 8643653 | 20.00 |
| 07/16 | EB From Checking # 9191 Ref# 000000 8643067 | 300.00 |
| 07/20 | EB From Checking # 9191 Ref# 000000 8643654 | 100.00 |
| 07/21 | EB From Checking # 9191 Ref# 000000 8643655 | 200.00 |
| | **Total Deposits & Credits** | **$2,457.99** |

### WITHDRAWALS

| | | |
|---|---|---|
| 06/23 | Card Purchase Starbucks Store 5814 Casselberry  FL 32707   0203 | 4.23 |
| 06/23 | Card Purchase Tiburon Lockers 7394 Rockleigh   NJ 07647   0203 | 10.00 |
| 06/23 | Card Purchase Coco Key Resort 5812 321-2064376  FL 32819   0203 | 33.95 |
| 06/23 | Card Purchase Coco Key Resort 5812 321-2064376  FL 32819   0203 | 13.85 |
| 06/23 | Card Purchase Coco Key Water  7994 305-7704263  FL 32819   0203 | 40.00 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2021 Regions Bank Member FDIC. All loans subject to credit approval.



Regions Bank
Orlando Main Office
111 North Orange Ave
Orlando, FL 32801

MILIND S BHARVIRKAR
HEATHER GARCIA BHARVIRKAR
DEBTOR IN POSSESION
CASE # 6:21 BK 00835-KJC CHAPTER 11
12219 PESCARA LN
ORLANDO FL 32827-7182

**ACCOUNT #**          ████ **9205**

|  | 092 |
|---|---|
| Cycle | 12 |
| Enclosures | 0 |
| Page | 2 of 5 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 06/23 | Card Purchase Top Dog Express  7542 407-745-5025  FL 32832   0203 | 31.94 |
| 06/23 | Card Purchase Apple.Com/Bill  5735 800-275-2273  CA 95014   0203 | 10.98 |
| 06/24 | PIN Purchase Target T- 2155  5411 Orlando     FL | 130.96 |
| 06/28 | Card Purchase Paypal *Gritgra  5994 402-935-7733  CA 95131    0203 | 10.00 |
| 06/28 | Card Purchase Paypal *Gritgra  5994 402-935-7733  CA 95131    0203 | 10.00 |
| 06/28 | Card Purchase Sq *Sweet Poppe  5499 Orlando      FL 32812   0203 | 9.58 |
| 06/28 | Recurring Card Transaction Microsoft*xbox  5816 Redmond      WA 98052  0203 | 9.99 |
| 06/28 | PIN Purchase Publix Super M  5411 Orlando     FL      0203 | 48.81 |
| 06/28 | PIN Purchase Publix Super M  5411 Orlando     FL      0203 | 15.70 |
| 06/29 | Recurring Card Transaction Apple.Com/Bill  5818 866-712-7753  CA 95014   0203 | 2.99 |
| 06/29 | Card Purchase Fiddlers Green  5812 Winter Park  FL 32789   0203 | 41.10 |
| 06/29 | Card Purchase Lucky Lure     5812 Orlando     FL 32804   0203 | 15.00 |
| 06/29 | Card Purchase Cash App*occpta  4829 8774174551   CA 94103   0203 | 10.00 |
| 06/29 | PIN Purchase Publix Super M  5411 Orlando     FL      0203 | 43.71 |
| 06/30 | PIN Purchase Organic Nail B  7230 Orlando     FL      0203 | 90.00 |
| 06/30 | PIN Purchase Target T- 2155  5411 Orlando     FL      0203 | 183.99 |
| 07/01 | Card Purchase Apple.Com/Bill  5818 866-712-7753  CA 95014   0203 | 12.99 |
| 07/01 | Card Purchase Tst* Veg N Out  5812 Orlando     FL 32827   0203 | 40.20 |
| 07/01 | PIN Purchase Croissant Stor  5814 Winter Park  FL      0203 | 47.06 |
| 07/01 | PIN Purchase Croissant Stor  5814 Winter Park  FL      0203 | 3.99 |
| 07/02 | Card Purchase Tst* Foxtail CO  5812 Orlando      FL 32827   0203 | 8.34 |
| 07/02 | Recurring Card Transaction Ipsy Glam Bag  5968 Help.Ipsy.Com  CA 94401   0203 | 12.78 |
| 07/02 | Card Purchase Writers Block B  5942 Winter Park  FL 32789   0203 | 8.50 |
| 07/02 | PIN Purchase BP#9493453circ  5542 Sanford     FL      0203 | 20.00 |
| 07/02 | PIN Purchase Costco Whse #1  5300 Orlando     FL      0203 | 314.88 |
| 07/02 | PIN Purchase Costco Whse #1  5300 Orlando     FL      0203 | 0.63 |
| 07/06 | Card Purchase Peterbrooke Cho  5812 Winter Park  FL 32789   0203 | 3.57 |
| 07/06 | Card Purchase Siegels Clothin  5691 Winter Park  FL 32789   0203 | 21.30 |
| 07/06 | Card Purchase Chick-Fil-A #04  5814 Orlando      FL 32832   0203 | 15.86 |
| 07/06 | Card Purchase Google*storytoy  5815 Support.Googl  CA 94043   0203 | 7.53 |
| 07/06 | Card Purchase Google*sago Sag  5815 Support.Googl  CA 94043   0203 | 7.53 |
| 07/06 | PIN Purchase Publix Super M  5411 Orlando     FL      0203 | 24.14 |
| 07/06 | PIN Purchase Publix Super M  5411 Orlando     FL      0203 | 40.87 |
| 07/06 | Recurring Card Transaction Onehopewine.Com  5499 Httpswww.Oneh  CA 92704   0203 | 61.00 |
| 07/06 | Recurring Card Transaction Universal Yums  5968 855-864-9862  NJ 07054   0203 | 41.00 |
| 07/07 | Card Purchase Tst* White Wolf  5812 Orlando     FL 32804   0203 | 40.46 |
| 07/07 | Card Purchase Apple.Com/Bill  5818 866-712-7753  CA 95014   0203 | 9.98 |
| 07/07 | PIN Purchase Kidiverse LLC  8351 Orlando     FL      0203 | 8.52 |
| 07/08 | Card Purchase Kidiverse LLC  8351 4077798131   FL 32812   0203 | 43.11 |
| 07/08 | Card Purchase Kidiverse LLC  8351 4077798131   FL 32812   0203 | 3.20 |
| 07/08 | Card Purchase Cash App*izzie  4829 8774174551   CA 94103   0203 | 50.00 |
| 07/09 | Card Purchase Google*budge ST  5818 Support.Googl  CA 94043   0203 | 7.53 |
| 07/12 | Card Purchase Chick-Fil-A #04  5814 Orlando      FL 32832   0203 | 20.00 |
| 07/12 | Card Purchase Hintapp.Com     7996 London       0203 | 0.49 |
| 07/12 | Card Purchase Hintapp.Com     7996 London       0203 | 0.51 |
| 07/12 | Card Purchase The Westshore G  5812 Tampa      FL 33609   0203 | 30.88 |
| 07/12 | PIN Purchase Target T- 1544  5411 Tampa      FL      0203 | 40.82 |
| 07/12 | Card Purchase Apple.Com/Bill  5818 866-712-7753  CA 95014   0203 | 16.83 |
| 07/14 | Card Purchase Google*kids Foo  7372 Support.Googl  CA 94043   0203 | 5.37 |
| 07/14 | PIN Purchase 7-Eleven     5542 Orlando     FL      0203 | 52.28 |
| 07/14 | PIN Purchase Publix Super M  5411 Orlando     FL      0203 | 68.57 |
| 07/15 | Card Purchase Kong Mess Tent0  5814 Orlando      FL 32819   0203 | 7.69 |
| 07/15 | Card Purchase Hogshead Bar 00  5814 Orlando      FL 32819   0203 | 17.51 |
| 07/15 | PIN Purchase Publix Super M  5411 Orlando     FL      0203 | 71.96 |



**REGIONS**
Regions Bank
Orlando Main Office
111 North Orange Ave
Orlando, FL 32801

MILIND S BHARVIRKAR
HEATHER GARCIA BHARVIRKAR
DEBTOR IN POSSESION
CASE # 6:21 BK 00835-KJC CHAPTER 11
12219 PESCARA LN
ORLANDO FL 32827-7182

**ACCOUNT #** ███████ **9205**

|  |  |
|---|---|
|  | 092 |
| Cycle | 12 |
| Enclosures | 0 |
| Page | 3 of 5 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 07/15 | PIN Purchase Lake Nona Deli  5812 Orlando    FL    0203 | 3.09 |
| 07/15 | PIN Purchase Lake Nona Deli  5812 Orlando    FL    0203 | 4.24 |
| 07/16 | Card Purchase Foxtail Order  5812 Www.Foxtailco FL 32792   0203 | 6.86 |
| 07/16 | Card Purchase Wittmer Clinic  8041 Winter Park  FL 32792   0203 | 45.00 |
| 07/16 | PIN Purchase Lake Nona Deli  5812 Orlando    FL    0203 | 26.20 |
| 07/19 | Recurring Card Transaction Apple.Com/Bill  5818 866-712-7753 CA 94043   0203 | 2.99 |
| 07/19 | Card Purchase Chick-Fil-A #04  5814 Orlando     FL 32832   0203 | 5.22 |
| 07/19 | Card Purchase Hintapp.Com     7996 London        0203 | 79.00 |
| 07/19 | Card Purchase Foxtail Order  5734 Www.Foxtailco FL 32827   0203 | 6.97 |
| 07/19 | Card Purchase Foxtail Order  5734 Www.Foxtailco FL 32827   0203 | 1.18 |
| 07/19 | Card Purchase Foxtail Order  5734 Www.Foxtailco FL 32827   0203 | 3.50 |
| 07/19 | Card Purchase Clr*clubpilates 7997 Orlando     FL 32827   0203 | 25.56 |
| 07/19 | Card Purchase Toon Games 0100  5947 Orlando      FL 32819   0203 | 25.00 |
| 07/19 | Card Purchase Toon Games 0100  5947 Orlando      FL 32819   0203 | 8.00 |
| 07/19 | PIN Purchase Publix Super M  5411 Orlando    FL    0203 | 33.11 |
| 07/20 | Zelle Debit to Stephanie  Aria Ref# 120100c0hg23 | 30.00 |
| 07/21 | Card Purchase Google*kids Foo  5815 Support.Googl CA 94043   0203 | 5.37 |
| 07/21 | Card Purchase Easycanvasprint 5099 877-858-4586  TX 78758   0203 | 53.90 |
| 07/21 | Card Purchase Armandos Lake N  5812 Orlando      FL 32832   0203 | 49.43 |
| 07/21 | PIN Purchase Publix Super M  5411 Orlando    FL    0203 | 40.94 |
| 07/22 | Card Purchase Clr*clubpilates 7997 Orlando     FL 32827   0203 | 89.00 |
| 07/22 | Recurring Card Transaction Shipt* Monthly  5411 Www.Shipt.Com AL 35203   0203 | 14.00 |
| 07/22 | PIN Purchase Publix Super M  5411 Orlando    FL    0203 | 16.36 |

**Total Withdrawals**  $2,529.58

## FEES

| Date | Description | Amount |
|---|---|---|
| 07/12 | International Service Assessment Hintapp.Com | 0.01 |
| 07/12 | International Service Assessment Hintapp.Com | 0.02 |
| 07/19 | International Service Assessment Hintapp.Com | 2.37 |

**Total Fees**  $2.40

|  | Total For This Statement Period | Total Calendar Year-to-Date |
|---|---|---|
| Total Overdraft Fees (may include waived fees) | 0.00 | 0.00 |
| Total Returned Item Fees (may include waived fees) | 0.00 | 0.00 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/23 | 48.49 | 07/06 | 136.48 | 07/15 | 89.41 |
| 06/24 | 617.53 | 07/07 | 77.52 | 07/16 | 311.35 |
| 06/28 | 513.45 | 07/08 | 81.21 | 07/19 | 118.45 |
| 06/29 | 449.90 | 07/09 | 273.68 | 07/20 | 188.45 |
| 06/30 | 175.91 | 07/12 | 164.12 | 07/21 | 238.81 |
| 07/01 | 71.67 | 07/14 | 37.90 | 07/22 | 119.45 |
| 07/02 | 56.54 |  |  |  |  |

**REGIONS**

Regions Bank
Orlando Main Office
111 North Orange Ave
Orlando, FL 32801

MILIND S BHARVIRKAR
HEATHER GARCIA BHARVIRKAR
DEBTOR IN POSSESION
CASE # 6:21 BK 00835-KJC CHAPTER 11
12219 PESCARA LN
ORLANDO FL 32827-7182

**ACCOUNT #** ████ **9205**

| | |
|---|---|
| | 092 |
| Cycle | 12 |
| Enclosures | 0 |
| Page | 4 of 5 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**REGIONS**

Regions Bank
Orlando Main Office
111 North Orange Ave
Orlando, FL 32801

MILIND S BHARVIRKAR
HEATHER GARCIA BHARVIRKAR
DEBTOR IN POSSESION
CASE # 6:21 BK 00835-KJC CHAPTER 11
12219 PESCARA LN
ORLANDO FL 32827-7182

**ACCOUNT #**     9205

| | |
|---|---|
| | 092 |
| Cycle | 12 |
| Enclosures | 0 |
| Page | 1 of 4 |

## LIFEGREEN EACCESS ACCOUNT
July 23, 2021 through August 23, 2021

### SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | $119.45 | Minimum Balance | $45 |
| Deposits & Credits | $1,739.40 + | Average Balance | $159 |
| Withdrawals | $1,511.01 – | | |
| Fees | $0.15 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| Ending Balance | $347.69 | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 07/23 | EB From Checking # 9191 Ref# 000000 8643656 | 200.00 |
| 07/26 | EB From Checking # 9191 Ref# 000000 8643657 | 200.00 |
| 07/26 | Card Credit Cash App*cash O  4829 VISA Direct  CA 94103   0203 | 39.40 |
| 07/27 | EB From Checking # 9191 Ref# 000000 8643658 | 50.00 |
| 07/28 | EB From Checking # 9191 Ref# 000000 8643660 | 50.00 |
| 07/28 | EB From Checking # 9191 Ref# 000000 8643661 | 250.00 |
| 08/02 | EB From Checking # 9191 Ref# 000000 8643662 | 100.00 |
| 08/05 | EB From Checking # 9191 Ref# 000000 8643663 | 400.00 |
| 08/09 | EB From Checking # 9191 Ref# 000000 8643664 | 100.00 |
| 08/12 | EB From Checking # 9191 Ref# 000000 8643665 | 100.00 |
| 08/20 | EB From Checking # 9191 Ref# 000000 8643666 | 200.00 |
| 08/20 | EB From Checking # 9191 Ref# 000000 8643667 | 50.00 |
| | Total Deposits & Credits | $1,739.40 |

### WITHDRAWALS

| | | |
|---|---|---|
| 07/23 | Card Purchase Tst* Veg N Out  5812 Orlando     FL 32827   0203 | 13.25 |
| 07/23 | Card Purchase Chick-Fil-A #04  5814 Orlando     FL 32832   0203 | 21.28 |
| 07/23 | Recurring Card Transaction Apple.Com/Bill  5735 408-974-1010  CA 95014   0203 | 10.98 |
| 07/23 | Card Purchase Top Dog Express  7542 407-745-5025  FL 32832   0203 | 31.94 |
| 07/23 | PIN Purchase Wal-Mart #4365  5411 Orlando     FL     0203 | 156.94 |
| 07/26 | Card Purchase Starbucks Store  5814 Orlando     FL 32832   0203 | 7.40 |
| 07/26 | Card Purchase Clr*clubpilates  7997 407-9102855  FL 32827   0203 | 6.39 |
| 07/26 | PIN Purchase Wal-Mart Super  5411 Orlando     FL     0203 | 59.84 |
| 07/26 | Card Purchase Paypal *Magic M  5734 4029357733     0203 | 5.00 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2021 Regions Bank Member FDIC. All loans subject to credit approval.



MILIND S BHARVIRKAR
HEATHER GARCIA BHARVIRKAR
DEBTOR IN POSSESION
CASE # 6:21 BK 00835-KJC CHAPTER 11
12219 PESCARA LN
ORLANDO FL 32827-7182

**ACCOUNT #**              ▉▉▉▉ **9205**

|  |  |
|---|---|
|  | 092 |
| Cycle | 12 |
| Enclosures | 0 |
| Page | 2 of 4 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 07/26 | PIN Purchase Publix Super M  5411 Orlando      FL      0203 | 66.28 |
| 07/26 | PIN Purchase Publix Super M  5411 Orlando      FL      0203 | 12.99 |
| 07/27 | Card Purchase Sq *Kelly S Hom  5814 Orlando      FL 32803   0203 | 8.52 |
| 07/27 | Card Purchase Foxtail Order   5734 Www.Foxtailco FL 32827   0203 | 5.37 |
| 07/27 | Card Purchase Cash App*pilar   4829 8774174551   CA 94103   0203 | 90.00 |
| 07/27 | PIN Purchase Lake Nona Deli  5812 Orlando      FL      0203 | 20.74 |
| 07/28 | Recurring Card Transaction Google *Kids Fo  7372 855-836-3987 CA 94043   0203 | 5.37 |
| 07/28 | Card Purchase Bolay Online LA  5812 Olo.Com      FL 32832  0203 | 28.43 |
| 07/28 | Recurring Card Transaction Microsoft*xbox   4816 Msbill.Info  WA 98052   0203 | 9.99 |
| 07/28 | PIN Purchase Wal-Mart #4365  5411 Orlando      FL      0203 | 75.75 |
| 07/29 | Card Purchase Lake Nona Deli  5812 407-271-8371 FL 32827   0203 | 20.16 |
| 07/29 | Card Purchase Grab-N-Go 2   5814 Orlando      FL 32827   0203 | 6.47 |
| 07/29 | PIN Purchase Plumb Line Cof  5814 Clarksville  TN      0203 | 13.69 |
| 07/29 | PIN Purchase Publix Super M  5411 Clarksville  TN      0203 | 44.42 |
| 07/30 | Card Purchase Wendys #214    5814 Pleasant View TN 37146   0203 | 21.54 |
| 07/30 | Card Purchase Frontier Onboar  5499 Denver      CO 80249   0203 | 22.75 |
| 07/30 | Card Purchase Cash App*izzie   4829 8774174551   CA 94103   0203 | 60.00 |
| 07/30 | Card Purchase Cash App*pilar   4829 8774174551   CA 94103   0203 | 36.00 |
| 08/02 | Recurring Card Transaction Google *Outfit7  5734 855-836-3987 CA 94043   0203 | 2.14 |
| 08/02 | Recurring Card Transaction Ipsy Glam Bag   5968 Help.Ipsy.Com CA 94401   0203 | 12.78 |
| 08/02 | PIN Purchase Publix Super M  5411 Clarksville  TN      0203 | 32.29 |
| 08/03 | Recurring Card Transaction Google *Storyto  7372 855-836-3987 CA 94043   0203 | 7.53 |
| 08/03 | Recurring Card Transaction Google *Sago Sa  7372 855-836-3987 CA 94043   0203 | 7.53 |
| 08/03 | Recurring Card Transaction Google *Kids Fo  7372 855-836-3987 CA 94043   0203 | 5.37 |
| 08/04 | Recurring Card Transaction Onehopewine.Com  5499 Httpswww.Oneh CA 92704   0203 | 12.00 |
| 08/06 | Card Purchase Chacedancecompa  7911 Www.Chacedanc FL 32832   0203 | 255.00 |
| 08/09 | Card Purchase Apple.Com/Bill   5818 866-712-7753  CA 95014   0203 | 12.99 |
| 08/09 | Card Purchase Apple.Com/Bill   5818 866-712-7753  CA 95014   0203 | 18.96 |
| 08/09 | Card Purchase Sak Comedy Lab   7922 Sakcomedylab. FL 32801   0203 | 84.00 |
| 08/09 | PIN Purchase 7-Eleven     5542 Orlando      FL      0203 | 51.75 |
| 08/10 | Recurring Card Transaction Google *Kids Fo  5734 855-836-3987 CA 94043   0203 | 5.37 |
| 08/11 | Recurring Card Transaction Google *Faceme   5816 855-836-3987 CA 94043   0203 | 32.31 |
| 08/11 | Recurring Card Transaction Google *Bluewol  5734 855-836-3987 CA 94043   0203 | 29.08 |
| 08/12 | Card Purchase Lake Nona Deliv  5812 Lakenonadeliv FL 32832   0203 | 22.83 |
| 08/13 | Card Purchase Tst* Veg N Out  5812 Orlando      FL 32827   0203 | 13.78 |
| 08/13 | Card Purchase Walgreens #7938  5912 Orlando      FL 32832  0203 | 27.83 |
| 08/16 | Recurring Card Transaction Apple.Com/Bill  5818 866-712-7753 CA 95014   0203 | 15.98 |

Total Withdrawals                     $1,511.01

## FEES

| Date | Description | Amount |
|---|---|---|
| 07/26 | International Service Assessment Paypal *Magic M | 0.15 |

|  | **Total For This Statement Period** | **Total Calendar Year-to-Date** |
|---|---|---|
| Total Overdraft Fees (may include waived fees) | 0.00 | 0.00 |
| Total Returned Item Fees (may include waived fees) | 0.00 | 0.00 |



Regions Bank
Orlando Main Office
111 North Orange Ave
Orlando, FL 32801

MILIND S BHARVIRKAR
HEATHER GARCIA BHARVIRKAR
DEBTOR IN POSSESION
CASE # 6:21 BK 00835-KJC CHAPTER 11
12219 PESCARA LN
ORLANDO FL 32827-7182

**ACCOUNT #** ▮▮▮▮ **9205**

|  |  |
|---|---|
|  | 092 |
| Cycle | 12 |
| Enclosures | 0 |
| Page | 3 of 4 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/23 | 85.06 | 08/02 | 100.00 | 08/10 | 139.50 |
| 07/26 | 166.41 | 08/03 | 79.57 | 08/11 | 78.11 |
| 07/27 | 91.78 | 08/04 | 67.57 | 08/12 | 155.28 |
| 07/28 | 272.24 | 08/05 | 467.57 | 08/13 | 113.67 |
| 07/29 | 187.50 | 08/06 | 212.57 | 08/16 | 97.69 |
| 07/30 | 45.07 | 08/09 | 144.87 | 08/20 | 347.69 |

**REGIONS AND THE REGIONS FOUNDATION ARE
COMMITTED TO MAKING A POSITIVE IMPACT IN
THE ECONOMIC HEALTH OF COMMUNITIES AND
TO PURSUING INCLUSIVE PROSPERITY,
ESPECIALLY IN CHALLENGING TIMES. VISIT
REGIONS.COM/COMMUNITYENGAGEMENT TO READ
THE 2020 COMMUNITY ENGAGEMENT REPORT AND
TO FIND OUT HOW BOTH ARE HELPING
NEIGHBORS TO PROMOTE FINANCIAL SUCCESS.**

**MONTHLY OPERATING REPORT -**
**INDIVIDUAL**

**ATTACHMENT NO. 3A**

### CASH DISBURSEMENTS DETAILS - HOUSEHOLD

| Name of Bank | Regions |
|---|---|
| Account Number | #9191 |
| Purpose of Account (Personal) | personal /DIP Acct |
| Type of Account (e.g., Checking) | checking |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | See attached worksheet for all disbursements | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $ 9,252.75 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

|  |
|---|
|  |
|  |
|  |
|  |

Disbursements
February 2019

#9191

| DATE | Business Expenses | Food/clothing | Repairs & Main | Insurance | Medical/Dental pymts | Travel & Ente | Tuition Educ | Utilities | Vehicle Expense | Other | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2021 | | | | | | | | $ 1,000.00 | | | huntington learning center |
| 7/1/2021 | | $ 42.59 | | | | | | | | | liquor six |
| 7/1/2021 | | | | | | $ 11.26 | | | | | spotify |
| 7/2/2021 | | | | | | | | | | $ 200.00 | transfer to 9205 |
| 7/2/2021 | | | | | | | | | | $ 150.00 | transfer to 9205 |
| 7/2/2021 | | | | | | | | | | | publix |
| 7/2/2021 | | $ 9.08 | | | | | | | | | publix |
| 7/6/2021 | | | | | | | | | | $ 100.00 | transfer to 9205 |
| 7/6/2021 | | | | | | | | | | $ 120.00 | transfer to 9205 |
| 7/6/2021 | | | | | | $ 25.00 | | | | | sunpass |
| 7/6/2021 | | | | | | | | | | $ 288.93 | optiva |
| 7/6/2021 | | $ 1.85 | | | | | | | | | glacier water |
| 7/6/2021 | | $ 1.85 | | | | | | | | | glacier water |
| 7/6/2021 | | | | | | | | | | | boxi park |
| 7/6/2021 | $ 33.49 | | | | | | | | | | bosphorous rest |
| 7/6/2021 | | | | | | $ 29.82 | | | | | disney plus |
| 7/6/2021 | | | | | | $ 0.01 | | | | | walgreens |
| 7/6/2021 | | | | | $ 119.05 | | | | | $ 49.22 | first class / publix |
| 7/6/2021 | | $ 86.20 | | | | | | | | | publix |
| 7/6/2021 | | | | | | $ 4.42 | | | | | apple |
| 7/6/2021 | | | | | | $ 4.99 | | | | | apple |
| 7/6/2021 | | | | | | $ 80.19 | | | | | hulu |
| 7/6/2021 | | $ 40.12 | | | | | | | | | publix |
| 7/6/2021 | | | | | | $ 25.00 | | | | | sunpass |
| 7/6/2021 | | | | | | $ 9.03 | | | | | prime video |
| 7/6/2021 | | | | | $ 105.00 | | | | | | ivy session |
| 7/6/2021 | | $ 41.63 | | | | | | | | | walmart |
| 7/7/2021 | | $ 9.85 | | | | | | | | | jeremiahs ice creams |
| 7/7/2021 | | $ 6.87 | | | | | | | | | jeremiahs ice creams |
| 7/7/2021 | | $ 2.29 | | | | | | | | | jeremiahs ice creams |
| 7/7/2021 | | $ 43.62 | | | | | | | | | publix |
| 7/8/2021 | | | | | | | | | | $ 100.00 | transfer to 9205 |
| 7/8/2021 | | | | | $ 2,000.00 | | | | | | check 104 |
| 7/8/2021 | | | | | | | | | | $ 335.76 | optiva |
| 7/8/2021 | | | | | | $ 9.03 | | | | | prime video |
| 7/8/2021 | | | | | | | $ 0.90 | | | | alexa skills |
| 7/9/2021 | | | | | | | | | | $ 200.00 | transfer to 9205 |
| 7/9/2021 | | | | | | | | | | $ 417.99 | optiva |
| 7/12/2021 | | | | | $ 243.75 | | | | | | uhaul |
| 7/12/2021 | | | | | | $ 12.41 | | | | | prime video |
| 7/12/2021 | | | | | | $ 1.99 | | | | | apple |
| 7/12/2021 | | | | $ 499.29 | | | | | | $ 2.00 | usa vend |
| 7/12/2021 | | | | | | | | | | | geico |
| 7/12/2021 | | | | | | | | $ 252.50 | | | OUC |
| 7/12/2021 | | | | | | $ 25.00 | | | | | sunpass |
| 7/12/2021 | | $ 50.94 | | | | | | | | | four river smoke house |
| 7/12/2021 | | | | | | $ 40.89 | | | | | amazon |
| 7/12/2021 | | | | | | | | | | $ 17.43 | amazon |
| 7/12/2021 | | | | | | $ 35.66 | | | | | kids verse |
| 7/12/2021 | | | | | | $ 6.39 | | | | | kids verse |
| 7/12/2021 | | | | | | $ 3.73 | | | | | kids verse |
| 7/14/2021 | | $ 132.38 | | | | | | | | | publix |
| 7/14/2021 | | | | | | | | | | $ 119.77 | amazon |
| 7/14/2021 | | | | | | $ 23.04 | | | | | the edison |
| 7/15/2021 | | $ 9.49 | | | | | | | | | Ghirarelli |
| 7/15/2021 | | $ 56.60 | | | | | | | | | publix |
| 7/15/2021 | | | | | | | | | | $ 86.00 | transfer to 9205 |
| 7/15/2021 | | | | | | | | | | $ 50.00 | transfer to 9205 |
| 7/15/2021 | | | | | | | | | | $ 20.00 | transfer to 9205 |
| 7/16/2021 | | $ 26.36 | | | | | | | | | publix |
| 7/16/2021 | | | | | | | | | | $ 300.00 | transfer to 9205 |
| 7/16/2021 | | | | | | | | | | $ 15.00 | wire transfer fee |
| 7/16/2021 | | | | | | $ 1.99 | | | | | apple |
| 7/19/2021 | | | | | | | | | | $ 22.34 | amazon |
| 7/19/2021 | | $ 14.75 | | | | | | | | | so bowls |
| 7/19/2021 | | | | | | | | | | $ 6.00 | bobby azl |
| 7/19/2021 | | $ 15.18 | | | | | | | | | fruita bowls |
| 7/19/2021 | | $ 318.59 | | | | | | | | | apple |
| 7/19/2021 | | $ 11.19 | | | | | | | | | target |
| 7/19/2021 | | | | | | | | | | $ 35.00 | jacka s barber |
| 7/19/2021 | | | | | | $ 10.00 | | | | | jurassic beer / entertainme |
| 7/19/2021 | $ 100.59 | | | | | | | | | | big fire |
| 7/19/2021 | | | | | | $ 25.00 | | | | | sunpass |
| 7/19/2021 | | $ 12.03 | | | | | | | | | coke icon |
| 7/19/2021 | | | | | | | | | | $ 11.70 | amazon |
| 7/19/2021 | $ 114.04 | | | | | | | | | | meto sushi |
| 7/19/2021 | | $ 1.85 | | | | | | | | | glacier water |
| 7/19/2021 | | $ 1.85 | | | | | | | | | glacier water |
| 7/19/2021 | | $ 101.83 | | | | | | | | | publix |
| 7/20/2021 | | | | | | | | | | $ 4.51 | amazon |
| 7/20/2021 | | | | | | | | | | $ 100.00 | transfer to 9205 |
| 7/21/2021 | | | | | | | | | | $ 105.00 | ivy session |
| 7/21/2021 | | | | | | | | | | $ 15.94 | amazon |
| 7/21/2021 | | $ 11.17 | | | | | | | | | firehouse |
| 7/21/2021 | | | | | | | | | | $ 72.81 | viocg |
| 7/22/2021 | | | | | | | | | $ 278.96 | | safeco |
| 7/22/2021 | | $ 36.84 | | | | | | | | | publix |
| 7/22/2020 | | | | | | | | | | $ 400.00 | transfer to 9205 |
| 7/22/2021 | | | | | | $ 22.58 | | | | | prime video |
| 7/22/2021 | | | | | | $ 13.54 | | | | | prime video |
| 7/23/2021 | | | | | $ 59.00 | | | | | | joint |
| 7/26/2021 | | | | | | $ 25.00 | | | | | sunpass |
| 7/26/2021 | | | | | | $ 6.77 | | | | | prime video |
| 7/26/2021 | | | | | $ 253.33 | | | | | | endo surgical |
| 7/26/2021 | | | | | $ 105.33 | | | | | | endo surgical |
| 7/26/2021 | $ 11.33 | | | | | | | | | | park pizza |
| 7/26/2021 | $ 96.86 | | | | | | | | | | cuba i bre |
| 7/26/2021 | | | | | | | | | | $ 10.00 | point O |
| 7/26/2021 | | | | | | | | | | $ 200.00 | transfer to 9205 |
| 7/26/2021 | | $ 84.36 | | | | | | | | | publix |
| 7/26/2021 | | $ 1.85 | | | | | | | | | glacier water |
| 7/27/2021 | | | | | | $ 14.36 | | | | | apple |
| 7/27/2021 | | | | | | $ 17.47 | | | | | amazon |
| 7/27/2021 | | | | | | $ 98.76 | | | | | annual pass |
| 7/27/2021 | | | | | | $ 25.00 | | | | | sunpass |
| 7/27/2021 | | $ 8.84 | | | | | | | | | publix |
| 7/28/2021 | | | | | | | | | | $ 50.00 | transfer to 9205 |
| 7/28/2021 | | | | | | $ 17.03 | | | | | amazon |
| 7/28/2021 | | | | | | | | | $ 31.94 | | top dog |
| 7/28/2021 | | | | | | | | | | $ 50.00 | transfer to 9205 |
| 7/28/2021 | | | | | | | | | | $ 250.00 | transfer to 9205 |
| 7/28/2021 | | | | | | | | | | $ 15.00 | wire transfer fee |
| 7/29/2021 | | $ 111.41 | | | | | | | | | armandos |
| 7/29/2021 | | | | | $ 10.62 | | | | | | walmart |
| 7/30/2021 | | $ 4.04 | | | | | | | | | dunkin donuts |
| 7/30/2021 | | $ 21.99 | | | | | | | | | Publix |
| 7/21/2020 | | | $ 64.90 | | | | | | | | Lowes purchase |
| 7/26/2020 | | | | | | $ 16.18 | | | | | Amazon audible |
| TOTALS | $ 467.72 | $ 1,208.08 | $ 64.90 | $ 499.29 | $ 2,243.75 / $ 652.33 | $ 644.53 | $ 1,000.90 | $ 252.50 | $ 310.90 | $ 3,920.40 | $ 11,265.30 |

# REGIONS

Regions Bank
Orlando Main Office
111 North Orange Ave
Orlando, FL 32801

MILIND S BHARVIRKAR
HEATHER GARCIA BHARVIRKAR
DEBTOR IN POSSESSION
CASE #6:21-BK-00835-KJC CHAPTER 11
12219 PESCARA LN
ORLANDO FL 32827-7182

**ACCOUNT #** ▮▮▮▮**9191**

|  |  |
|---|---|
| | 092 |
| Cycle | 12 |
| Enclosures | 0 |
| Page | 1 of 5 |

## LIFEGREEN EACCESS ACCOUNT
June 23, 2021 through July 22, 2021

## SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | $867.80 | Minimum Balance | $404 |
| Deposits & Credits | $13,832.72 + | Average Balance | $5,059 |
| Withdrawals | $9,445.44 – | | |
| Fees | $30.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $2,000.00 – | | |
| Ending Balance | $3,225.08 | | |

## DEPOSITS & CREDITS

| | | |
|---|---|---|
| 06/23 | Wire Transfer Replay Esports | 9,000.00 |
| 07/16 | Wire Transfer Replay Esports | 4,500.00 |
| 07/22 | Card Credit Geico  *Auto    6300 800-841-3000 DC 20076    7811 | 332.72 |
| | **Total Deposits & Credits** | **$13,832.72** |

## WITHDRAWALS

| | | |
|---|---|---|
| 06/23 | Card Purchase Sunpass*acc1741  4784 888-865-5352 FL 33434    7811 | 25.00 |
| 06/23 | PIN Purchase Publix Super M  5411 Orlando    FL       7811 | 8.44 |
| 06/24 | EB to Checking # ▮▮▮▮9205 Ref# 000000 8643066 | 200.00 |
| 06/24 | EB to Checking # ▮▮▮▮9205 Ref# 000000 8643644 | 500.00 |
| 06/24 | Card Purchase Shipt* Order    5411 Www.Shipt.Com AL 35203    7811 | 73.18 |
| 06/24 | Card Purchase Audible*212xt6v  5968 Amzn.Com/Bill NJ 07102    7811 | 16.18 |
| 06/24 | Card Purchase Glacier Water V  5814 Winston Salem NC 27101    7811 | 1.85 |
| 06/24 | Card Purchase Sunpass*acc1741  4784 888-865-5352 FL 33434    7811 | 25.00 |
| 06/24 | PIN Purchase Publix Super M  5411 Orlando    FL       7811 | 14.10 |
| 06/28 | Card Purchase Endo-Surgical C  8099 Orlando    FL 32825    7811 | 500.00 |
| 06/28 | Card Purchase Pho Haven    5812 Orlando    FL 32832    7811 | 18.86 |
| 06/28 | Card Purchase Pho Haven    5812 Orlando    FL 32832    7811 | 20.11 |
| 06/28 | Card Purchase Amazon.Com*219k  5942 Amzn.Com/Bill WA 98109    7811 | 20.02 |
| 06/28 | Card Purchase The Joint Doyle  8041 ST Petersburg FL 33702    7811 | 59.00 |
| 06/28 | Recurring Card Transaction Apple.Com/Bill  5735 866-712-7753 CA 95014    7811 | 14.36 |
| 06/28 | Card Purchase Annual Pass Fle  7996 Orlando    FL 32819    7811 | 98.76 |
| 06/28 | Card Purchase Chick-Fil-A #04  5814 Orlando    FL 32832    7811 | 9.37 |
| 06/28 | PIN Purchase Publix Super M  5411 Celebration FL       7811 | 21.18 |



**Thank You For Banking With Regions!**
2021 Regions Bank Member FDIC. All loans subject to credit approval.



Orlando Main Office
111 North Orange Ave
Orlando, FL 32801

MILIND S BHARVIRKAR
HEATHER GARCIA BHARVIRKAR
DEBTOR IN POSSESSION
CASE #6:21-BK-00835-KJC CHAPTER 11
12219 PESCARA LN
ORLANDO FL 32827-7182

**ACCOUNT #**  ████ **9191**

092

| | |
|---|---|
| Cycle | 12 |
| Enclosures | 0 |
| Page | 2 of 5 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 06/28 | PIN Purchase Publix Super M  5411 Celebration FL      7811 | 38.69 |
| 06/28 | PIN Purchase The Fresh Mark  5411 Tampa      FL      7811 | 48.10 |
| 06/28 | PIN Purchase Shell Service  5541 Tampa      FL      7811 | 11.92 |
| 06/28 | PIN Purchase Wal-Mart Store  5310 Tampa (North)FL      7811 | 36.68 |
| 06/28 | Card Purchase Sunpass*acc1741  4784 888-865-5352 FL 33434   7811 | 25.00 |
| 06/28 | Card Purchase Top Dog Express  7542 407-745-5025 FL 32832   7811 | 31.94 |
| 06/28 | Card Purchase Shipt* Tip 8195  5411 Www.Shipt.Com AL 35203   7811 | 3.00 |
| 06/28 | PIN Purchase Lake Nona Deli  5812 Orlando      FL      7811 | 9.15 |
| 06/28 | PIN Purchase Lake Nona Deli  5812 Orlando      FL      7811 | 3.09 |
| 06/28 | PIN Purchase Lake Nona Deli  5812 Orlando      FL      7811 | 12.24 |
| 06/28 | PIN Purchase Publix Super M  5411 Orlando      FL      7811 | 31.83 |
| 06/29 | Card Purchase Shipt* Order   5411 Www.Shipt.Com AL 35203   7811 | 77.21 |
| 06/30 | Card Purchase Sq *Jaca S Barb  7230 Orlando      FL 32832   7811 | 33.75 |
| 06/30 | PIN Purchase Publix Super M  5411 Orlando      FL      7811 | 17.73 |
| 07/01 | Card Purchase Huntington Lear  8299 4077307844   FL 32837   7811 | 1,000.00 |
| 07/01 | PIN Purchase Liquor Six Inc  5921 Orlando      FL      7811 | 42.59 |
| 07/01 | Recurring Card Transaction Spotify USA    4899 877-7781161   Ny 10011  7811 | 11.26 |
| 07/02 | EB to Checking #████9205 Ref# 000000 8643645 | 200.00 |
| 07/02 | EB to Checking #████9205 Ref# 000000 8643646 | 150.00 |
| 07/02 | PIN Purchase Publix Super M  5411 Orlando      FL      7811 | 9.08 |
| 07/06 | EB to Checking #████9205 Ref# 000000 8643647 | 100.00 |
| 07/06 | EB to Checking #████9205 Ref# 000000 8643648 | 120.00 |
| 07/06 | Card Purchase Sunpass*acc1741  4784 888-865-5352 FL 33434   7811 | 25.00 |
| 07/06 | Card Purchase Optavia    5969 800-572-4417 MD 21117  7811 | 288.93 |
| 07/06 | Card Purchase Glacier Water V  5814 Winston Salem NC 27101   7811 | 1.85 |
| 07/06 | Card Purchase Glacier Water V  5814 Winston Salem NC 27101   7811 | 1.85 |
| 07/06 | Card Purchase Boxi Park    5812 Orlando      FL 32827   7811 | 21.30 |
| 07/06 | Card Purchase Boxi Park    5812 Orlando      FL 32827   7811 | 8.52 |
| 07/06 | Card Purchase Tst* Bosphorous  5812 Orlando      FL 32827   7811 | 33.49 |
| 07/06 | Recurring Card Transaction Disneyplus    4899 888-9057888   CA 91521  7811 | 0.01 |
| 07/06 | Card Purchase Walgreens #7938  5912 Orlando      FL 32832   7811 | 119.05 |
| 07/06 | Card Purchase First Class Cle  7216 Orlando      FL 32832   7811 | 49.22 |
| 07/06 | PIN Purchase Publix Super M  5411 Orlando      FL      7811 | 86.20 |
| 07/06 | Card Purchase Apple.Com/Bill  5735 408-974-1010 CA 95014  7811 | 4.42 |
| 07/06 | Card Purchase Apple.Com/Bill  5735 408-974-1010 CA 95014  7811 | 4.99 |
| 07/06 | Recurring Card Transaction Hlu*hulu 149973  4899 Hulu.Com/Bill CA 90404   7811 | 80.19 |
| 07/06 | PIN Purchase Publix Super M  5411 Tampa      FL      7811 | 40.12 |
| 07/06 | Card Purchase Sunpass*acc1741  4784 888-865-5352 FL 33434   7811 | 25.00 |
| 07/06 | Card Purchase Prime Video*293  5818 888-802-3080 WA 98109   7811 | 9.03 |
| 07/06 | Card Purchase Ivy* Session PA  8099 Httpswww.Talk CA 94107   7811 | 105.00 |
| 07/06 | PIN Purchase Publix Super M  5411 Orlando      FL      7811 | 21.99 |
| 07/06 | PIN Purchase Wal-Mart #4365  5411 Orlando      FL      7811 | 41.63 |
| 07/07 | Card Purchase Jeremiahs Ice -  5814 Orlando      FL 32827   7811 | 9.85 |
| 07/07 | Card Purchase Jeremiahs Ice -  5814 Orlando      FL 32827   7811 | 6.87 |
| 07/07 | Card Purchase Jeremiahs Ice -  5814 Orlando      FL 32827   7811 | 2.29 |
| 07/07 | PIN Purchase Publix Super M  5411 Orlando      FL      7811 | 43.62 |
| 07/08 | EB to Checking #████9205 Ref# 000000 8643649 | 100.00 |
| 07/08 | Card Purchase Optavia    5969 800-572-4417 MD 21117  7811 | 335.76 |
| 07/08 | Card Purchase Prime Video*299  5818 888-802-3080 WA 98109   7811 | 9.03 |
| 07/08 | Card Purchase Alexa Skills*29  5735 Amzn.Com/Bill WA 98109   7811 | 0.90 |
| 07/09 | EB to Checking #████9205 Ref# 000000 8643650 | 200.00 |
| 07/09 | Card Purchase Optavia    5969 800-572-4417 MD 21117  7811 | 417.99 |
| 07/12 | Card Purchase U Haul Store 00  4225 407-3741629  FL 32822   7811 | 243.75 |
| 07/12 | Card Purchase Prime Video*295  5818 888-802-3080 WA 98109   7811 | 12.41 |



MILIND S BHARVIRKAR
HEATHER GARCIA BHARVIRKAR
DEBTOR IN POSSESSION
CASE #6:21-BK-00835-KJC CHAPTER 11
12219 PESCARA LN
ORLANDO FL 32827-7182

**ACCOUNT #** ████ **9191**

| | |
|---|---|
| | 092 |
| Cycle | 12 |
| Enclosures | 0 |
| Page | 3 of 5 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 07/12 | Recurring Card Transaction Apple.Com/Bill  5735 866-712-7753  CA 95014   7811 | 1.99 |
| 07/12 | Card Purchase Usa*vend at Air  7299 Orlando      FL 19355   7811 | 2.00 |
| 07/12 | Card Purchase B2p*ouc      9399 727-499-3956  FL 32801   7811 | 252.50 |
| 07/12 | Card Purchase Geico  *Auto    6300 800-841-3000  DC 20076   7811 | 499.29 |
| 07/12 | Card Purchase Sunpass*acc1741  4784 888-865-5352  FL 33434   7811 | 25.00 |
| 07/12 | Card Purchase 4 Rivers Smokeh  5812 Winter Garden FL 34787   7811 | 50.94 |
| 07/12 | Card Purchase Amazon.Com*2904  5942 Amzn.Com/Bill WA 98109   7811 | 40.89 |
| 07/12 | Card Purchase Amazon.Com*291b  5942 Amzn.Com/Bill WA 98109   7811 | 17.43 |
| 07/12 | Card Purchase Kidiverse LLC   8351 4077798131   FL 32812   7811 | 35.66 |
| 07/12 | Card Purchase Kidiverse LLC   8351 4077798131   FL 32812   7811 | 6.39 |
| 07/12 | Card Purchase Kidiverse LLC   8351 4077798131   FL 32812   7811 | 3.73 |
| 07/12 | PIN Purchase Publix Super M  5411 Orlando      FL      7811 | 132.38 |
| 07/13 | Recurring Card Transaction Amazon Prime*2e  5968 Amzn.Com/Bill WA 98109   7811 | 119.77 |
| 07/14 | Card Purchase The Edison      5812 Lake Buena Vi FL 32830   7811 | 23.04 |
| 07/14 | Card Purchase Ghirardelli #10  5999 Lake Buena Vi FL 32830   7811 | 9.49 |
| 07/14 | PIN Purchase Publix Super M  5411 Orlando      FL      7811 | 56.60 |
| 07/15 | EB to Checking # ████ 9205 Ref# 000000 8643651 | 86.00 |
| 07/15 | EB to Checking # ████ 9205 Ref# 000000 8643652 | 50.00 |
| 07/15 | EB to Checking # ████ 9205 Ref# 000000 8643653 | 20.00 |
| 07/15 | PIN Purchase Publix Super M  5411 Orlando      FL      7811 | 26.36 |
| 07/16 | EB to Checking # ████ 9205 Ref# 000000 8643067 | 300.00 |
| 07/19 | Card Purchase Apple.Com/Bill  5735 866-712-7753  CA 95014   7811 | 1.99 |
| 07/19 | Card Purchase Amzn Mkto Us*2e  5942 Amzn.Com/Bill WA 98109   7811 | 22.34 |
| 07/19 | Card Purchase Sq *Bowls For T  5814 Orlando      FL 32827   7811 | 14.75 |
| 07/19 | Card Purchase Sq *Bobby A S L  5814 Oviedo      FL 32765   7811 | 6.00 |
| 07/19 | Card Purchase Frutta Bowls Hu  5814 Orlando      FL 32837   7811 | 15.18 |
| 07/19 | Recurring Card Transaction Apple.Com/Bill  5735 866-712-7753  CA 95014   7811 | 2.99 |
| 07/19 | PIN Purchase Target T- 2155  5411 Orlando      FL      7811 | 318.59 |
| 07/19 | Card Purchase Sq *Jaca S Barb  7230 Orlando      FL 32832   7811 | 35.00 |
| 07/19 | Card Purchase Jurassic Beer 0  5814 Orlando      FL 32819   7811 | 11.19 |
| 07/19 | Card Purchase Sq *Entertainme  8999 Orlando      FL 32819   7811 | 10.00 |
| 07/19 | Card Purchase Big Fire 001075  5812 Orlando      FL 32819   7811 | 100.59 |
| 07/19 | Card Purchase Sunpass*acc1741  4784 888-865-5352  FL 33434   7811 | 25.00 |
| 07/19 | Card Purchase Coke Icon at C0  5814 Orlando      FL 32819   7811 | 12.03 |
| 07/19 | Card Purchase Amazon.Com*2e6m  5942 Amzn.Com/Bill WA 98109   7811 | 11.70 |
| 07/19 | Card Purchase Mito Sushi & Gr  5812 Orlando      FL 32827   7811 | 114.04 |
| 07/19 | Card Purchase Glacier Water V  5814 Winston Salem NC 27101   7811 | 1.85 |
| 07/19 | Card Purchase Glacier Water V  5814 Winston Salem NC 27101   7811 | 1.85 |
| 07/19 | PIN Purchase Publix Super M  5411 Orlando      FL      7811 | 101.83 |
| 07/20 | Card Purchase Amazon Music*2e  5818 888-802-3080  WA 98109   7811 | 4.51 |
| 07/20 | EB to Checking # ████ 9205 Ref# 000000 8643654 | 100.00 |
| 07/21 | Card Purchase Ivy* Session PA  8099 Httpswww.Talk CA 94107   7811 | 105.00 |
| 07/21 | PIN Purchase Lowe S #3350    5200 Orlando      FL      7811 | 64.90 |
| 07/21 | EB to Checking # ████ 9205 Ref# 000000 8643655 | 200.00 |
| 07/22 | Card Purchase Amzn Mkto Us*2e  5942 Amzn.Com/Bill WA 98109   7811 | 15.94 |
| 07/22 | Card Purchase Firehouse Subs  5814 Orlando      FL 32825   7811 | 11.17 |
| 07/22 | Card Purchase Vioc Gq0003    7538 Orlando      FL 32812   7811 | 72.81 |
| 07/22 | Safeco Ins. CO.  Tel Paymnt Milind Bharvir F3712311 | 278.96 |
| 07/22 | PIN Purchase Publix Super M  5411 Orlando      FL      7811 | 36.84 |

**Total Withdrawals**          **$9,445.44**

**REGIONS**
Regions Bank
Orlando Main Office
111 North Orange Ave
Orlando, FL 32801

MILIND S BHARVIRKAR
HEATHER GARCIA BHARVIRKAR
DEBTOR IN POSSESSION
CASE #6:21-BK-00835-KJC CHAPTER 11
12219 PESCARA LN
ORLANDO FL 32827-7182

**ACCOUNT #**　　　　█████**9191**

|  |  |
|---|---|
| | 092 |
| Cycle | 12 |
| Enclosures | 0 |
| Page | 4 of 5 |

## FEES

| | | |
|---|---|---:|
| 06/23 | Wire Transfer Wire Fee | 15.00 |
| 07/16 | Wire Transfer Wire Fee | 15.00 |
| | **Total Fees** | **$30.00** |

| | Total For This Statement Period | Total Calendar Year-to-Date |
|---|---:|---:|
| Total Overdraft Fees (may include waived fees) | 0.00 | 0.00 |
| Total Returned Item Fees (may include waived fees) | 0.00 | 0.00 |

## CHECKS

| Date | Check No. | Amount |
|---|---|---|
| 07/08 | 104 | 2,000.00 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/23 | 9,819.36 | 07/06 | 5,246.34 | 07/15 | 404.41 |
| 06/24 | 8,989.05 | 07/07 | 5,183.71 | 07/16 | 4,589.41 |
| 06/28 | 7,975.75 | 07/08 | 2,738.02 | 07/19 | 3,782.49 |
| 06/29 | 7,898.54 | 07/09 | 2,120.03 | 07/20 | 3,677.98 |
| 06/30 | 7,847.06 | 07/12 | 795.67 | 07/21 | 3,308.08 |
| 07/01 | 6,793.21 | 07/13 | 675.90 | 07/22 | 3,225.08 |
| 07/02 | 6,434.13 | 07/14 | 586.77 | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**REGIONS**

Regions Bank
Orlando Main Office
111 North Orange Ave
Orlando, FL 32801

MILIND S BHARVIRKAR
HEATHER GARCIA BHARVIRKAR
DEBTOR IN POSSESSION
CASE #6:21-BK-00835-KJC CHAPTER 11
12219 PESCARA LN
ORLANDO FL 32827-7182

**ACCOUNT #**  ████ **9191**

| | |
|---|---|
| | 092 |
| Cycle | 12 |
| Enclosures | 0 |
| Page | 1 of 5 |

## LIFEGREEN EACCESS ACCOUNT
July 23, 2021 through August 23, 2021

### SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | $3,225.08 | Minimum Balance | $413 |
| Deposits & Credits | $9,802.91 + | Average Balance | $3,490 |
| Withdrawals | $9,036.03 − | | |
| Fees | $30.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $2,120.00 − | | |
| Ending Balance | $1,841.96 | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 07/28 | Wire Transfer Replay Esports | 4,500.00 |
| 08/02 | Card Credit Amzn Mktp US   5942 Amzn.Com/Bill WA 98109   7811 | 13.98 |
| 08/04 | Card Credit Optavia      5969 800-572-4417 MD 21117   7811 | 288.93 |
| 08/04 | Deposit - Thank You | 500.00 |
| 08/18 | Wire Transfer Replay Esports | 4,500.00 |
| | Total Deposits & Credits | $9,802.91 |

### WITHDRAWALS

| | | |
|---|---|---|
| 07/23 | EB to Checking #████9205 Ref# 000000 8643656 | 200.00 |
| 07/26 | Card Purchase Audible*2e8yn1r  5968 Amzn.Com/Bill NJ 07102   7811 | 16.18 |
| 07/26 | Card Purchase Prime Video*2e1  5818 888-802-3080  WA 98109   7811 | 22.58 |
| 07/26 | Card Purchase Prime Video*2e7  5818 888-802-3080  WA 98109   7811 | 13.54 |
| 07/26 | Recurring Card Transaction The Joint Doyle  8041 ST Petersburg FL 33702   7811 | 59.00 |
| 07/26 | Card Purchase Sunpass*acc1741  4784 888-865-5352  FL 33434   7811 | 25.00 |
| 07/26 | Card Purchase Prime Video*2e9  5818 888-802-3080  WA 98109   7811 | 6.77 |
| 07/26 | Recurring Card Transaction Endo-Surgical C  8099 Orlando     FL 32825   7811 | 253.33 |
| 07/26 | Recurring Card Transaction Endo-Surgical C  8099 Orlando     FL 32825   7811 | 105.33 |
| 07/26 | Card Purchase Park Pizza & Br  5812 Orlando     FL 32827   7811 | 11.33 |
| 07/26 | Card Purchase Tst* Cuba Libre  5812 Orlando     FL 32819   7811 | 96.86 |
| 07/26 | Card Purchase 51143 - Point O  7523 Orlando     FL 32819   7811 | 10.00 |
| 07/26 | EB to Checking #████9205 Ref# 000000 8643657 | 200.00 |
| 07/26 | PIN Purchase Publix Super M  5411 Orlando    FL      7811 | 84.36 |
| 07/26 | Card Purchase Glacier Water V  5814 Winston Salem NC 27101   7811 | 1.85 |
| 07/27 | Recurring Card Transaction Apple.Com/Bill  5735 866-712-7753 CA 95014   7811 | 14.36 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2021 Regions Bank Member FDIC. All loans subject to credit approval.



Regions Bank
Orlando Main Office
111 North Orange Ave
Orlando, FL 32801

MILIND S BHARVIRKAR
HEATHER GARCIA BHARVIRKAR
DEBTOR IN POSSESSION
CASE #6:21-BK-00835-KJC CHAPTER 11
12219 PESCARA LN
ORLANDO FL 32827-7182

**ACCOUNT #**  ████ **9191**

| | |
|---|---|
| | 092 |
| Cycle | 12 |
| Enclosures | 0 |
| Page | 2 of 5 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 07/27 | Card Purchase Amazon.Com*2e81  5942 Amzn.Com/Bill WA 98109   7811 | 17.47 |
| 07/27 | Card Purchase Annual Pass Fle  7996 Orlando       FL 32819   7811 | 98.76 |
| 07/27 | Card Purchase Sunpass*acc1741  4784 888-865-5352  FL 33434   7811 | 25.00 |
| 07/27 | PIN Purchase Publix Super M  5411 Orlando     FL       7811 | 8.84 |
| 07/27 | EB to Checking #████9205 Ref# 000000 8643658 | 50.00 |
| 07/28 | Card Purchase Amzn Mktp Us*2e  5942 Amzn.Com/Bill WA 98109   7811 | 17.03 |
| 07/28 | Card Purchase Top Dog Express  7542 407-745-5025  FL 32832   7811 | 31.94 |
| 07/28 | EB to Checking #████9205 Ref# 000000 8643660 | 50.00 |
| 07/28 | EB to Checking #████9205 Ref# 000000 8643661 | 250.00 |
| 07/29 | Card Purchase Armandos Lake N  5812 Orlando     FL 32832   7811 | 111.41 |
| 07/29 | PIN Purchase Wal-Mart #4365  5411 Orlando     FL       7811 | 10.62 |
| 07/30 | Card Purchase Dunkin #343618  5814 Orlando     FL 32832   7811 | 4.04 |
| 08/02 | Card Purchase Sq *Mayokechu  5814 Deltona     FL 32725   7811 | 16.33 |
| 08/02 | Card Purchase Prime Video*2p8  5818 888-802-3080  WA 98109   7811 | 16.93 |
| 08/02 | Card Purchase Chicken Salad C  5814 Orlando     FL 32827   7811 | 11.17 |
| 08/02 | Card Purchase Amzn Mktp Us*2p  5942 Amzn.Com/Bill WA 98109   7811 | 67.46 |
| 08/02 | Card Purchase Amzn Mktp Us*2p  5942 Amzn.Com/Bill WA 98109   7811 | 24.99 |
| 08/02 | Card Purchase Don Julio Mexic  5812 864-4493286  FL 32832   7811 | 56.38 |
| 08/02 | Recurring Card Transaction Spotify USA    4899 877-7781161  Ny 10011   7811 | 11.26 |
| 08/02 | Card Purchase Bento Lake Nona  5812 Orlando     FL 32832   7811 | 27.95 |
| 08/02 | PIN Purchase Publix Super M  5411 Orlando     FL       7811 | 44.73 |
| 08/02 | EB to Checking #████9205 Ref# 000000 8643662 | 100.00 |
| 08/03 | Card Purchase Armandos Lake N  5812 Orlando     FL 32832   7811 | 13.65 |
| 08/03 | Card Purchase Chilis Lake Non  5812 Orlando     FL 32832   7811 | 24.89 |
| 08/04 | Recurring Card Transaction Disneyplus    4899 888-9057888  CA 91521   7811 | 0.01 |
| 08/04 | PIN Purchase Publix Super M  5411 Orlando     FL       7811 | 100.94 |
| 08/05 | Card Purchase Chick-Fil-A #00  5814 Tampa     FL 33647   7811 | 7.73 |
| 08/05 | Card Purchase Chick-Fil-A #00  5814 Tampa     FL 33647   7811 | 8.47 |
| 08/05 | Card Purchase Chick-Fil-A #00  5814 Tampa     FL 33647   7811 | 3.42 |
| 08/05 | Recurring Card Transaction Hlu*hulu 149973  4899 Hulu.Com/Bill CA 90404   7811 | 80.19 |
| 08/05 | Card Purchase Dunkin #343618  5814 Orlando     FL 32832   7811 | 8.02 |
| 08/05 | Card Purchase Sunpass*acc1741  4784 888-865-5352  FL 33434   7811 | 25.00 |
| 08/05 | Card Purchase Sq *Jaca S Barb  7230 Orlando     FL 32832   7811 | 35.00 |
| 08/05 | EB to Checking #████9205 Ref# 000000 8643663 | 400.00 |
| 08/09 | Card Purchase Amzn Mktp Us*2p  5942 Amzn.Com/Bill WA 98109   7811 | 14.99 |
| 08/09 | Card Purchase Toon Popcorn 09  5814 Orlando     FL 32819   7811 | 5.95 |
| 08/09 | Card Purchase Tst* The Wine R  5812 Winter Park  FL 32789   7811 | 9.10 |
| 08/09 | Card Purchase Sak Comedy Lab  7922 Orlando     FL 32801   7811 | 18.00 |
| 08/09 | EB to Checking #████9205 Ref# 000000 8643664 | 100.00 |
| 08/09 | Card Purchase U Haul Store 00  4225 407-3741629  FL 32822   7811 | 243.75 |
| 08/09 | Card Purchase Sunpass*acc1741  4784 888-865-5352  FL 33434   7811 | 25.00 |
| 08/09 | PIN Purchase Venezuelan Bur  5814 Orlando     FL       7811 | 42.84 |
| 08/09 | PIN Purchase Publix Super M  5411 Orlando     FL       7811 | 7.49 |
| 08/09 | PIN Purchase Publix Super M  5411 Orlando     FL       7811 | 154.06 |
| 08/09 | Card Purchase Water - Coffee  5199 800-4928377  GA 30339   7811 | 142.73 |
| 08/10 | Card Purchase Ivy* Session PA  8099 Httpswww.Talk CA 94107   7811 | 105.00 |
| 08/11 | Card Purchase Amzn Mktp Us*2p  5942 Amzn.Com/Bill WA 98109   7811 | 19.16 |
| 08/11 | Card Purchase Aci Hyndai/Kia  6012 800-523-4030  CA 92612   7811 | 1,192.81 |
| 08/12 | Card Purchase Pf Changs Go to  5812 Scottsdale    AZ 85255   7811 | 41.80 |
| 08/12 | Card Purchase Pf Changs Go to  5812 Scottsdale    AZ 85255   7811 | 2.66 |
| 08/12 | Card Purchase Aci*ally Auto  4829 800-252-9638  NE 68022   7811 | 484.00 |
| 08/12 | EB to Checking #████9205 Ref# 000000 8643665 | 100.00 |
| 08/13 | Card Purchase Amzn Mktp Us*2p  5942 Amzn.Com/Bill WA 98109   7811 | 13.83 |
| 08/13 | Card Purchase Sq *The Bridge  8099 Kissimmee    FL 34744   7811 | 95.00 |



**REGIONS**
Regions Bank
Orlando Main Office
111 North Orange Ave
Orlando, FL 32801

MILIND S BHARVIRKAR
HEATHER GARCIA BHARVIRKAR
DEBTOR IN POSSESSION
CASE #6:21-BK-00835-KJC CHAPTER 11
12219 PESCARA LN
ORLANDO FL 32827-7182

**ACCOUNT #** ▇▇▇▇**9191**

| | |
|---|---|
| | 092 |
| Cycle | 12 |
| Enclosures | 0 |
| Page | 3 of 5 |

## WITHDRAWALS (CONTINUED)

| | | |
|---|---|---:|
| 08/13 | Card Purchase B2p*ouc          9399 727-499-3956  FL 32801    7811 | 252.50 |
| 08/13 | Card Purchase Sunpass*acc1741  4784 888-865-5352  FL 33434    7811 | 25.00 |
| 08/16 | Card Purchase Amzn Mktp Us*2p  5942 Amzn.Com/Bill WA 98109    7811 | 19.14 |
| 08/16 | Card Purchase Usa*vend at Air  7299 Orlando      FL 19355    7811 | 2.00 |
| 08/16 | Card Purchase City Kia of Gre  5521 Orlando      FL 32837    7811 | 37.71 |
| 08/16 | PIN Purchase Wm Superc Wal-  5411 Orlando    FL        7811 | 10.52 |
| 08/16 | PIN Purchase Publix Super M  5411 Orlando    FL        7811 | 34.48 |
| 08/18 | Recurring Card Transaction Apple.Com/Bill  5735 866-712-7753  CA 95014   7811 | 2.99 |
| 08/19 | Card Purchase Pho Haven      5812 Orlando      FL 32832    7811 | 18.94 |
| 08/19 | Card Purchase Amazon.Com*2d7i  5942 Amzn.Com/Bill WA 98109    7811 | 11.49 |
| 08/19 | Zelle Debit to Deborah  Smart Ref# 123000d0j9ty | 95.00 |
| 08/20 | Card Purchase Amazon Music*2d  5818 888-802-3080  WA 98109    7811 | 4.51 |
| 08/20 | EB to Checking # ▇▇▇9205 Ref# 000000 8643666 | 200.00 |
| 08/20 | EB to Checking # ▇▇▇9205 Ref# 000000 8643667 | 50.00 |
| 08/23 | Card Purchase Sq *Jaca S Barb  7230 Orlando      FL 32832    7811 | 30.80 |
| 08/23 | PIN Purchase Publix Super M  5411 Orlando    FL        7811 | 46.68 |
| 08/23 | PIN Purchase Lake Nona Deli  5812 Orlando    FL        7811 | 23.22 |
| 08/23 | PIN Purchase Lake Nona Deli  5812 Orlando    FL        7811 | 4.88 |
| 08/23 | Card Purchase Sunpass*acc1741  4784 888-865-5352  FL 33434    7811 | 25.00 |
| 08/23 | Card Purchase Boxi Park      5812 Orlando      FL 32827    7811 | 8.52 |
| 08/23 | Card Purchase Park Pizza & Br  5812 Orlando      FL 32827    7811 | 14.78 |
| 08/23 | Card Purchase Audible*2d3jf7w  5968 Amzn.Com/Bill NJ 07102    7811 | 16.18 |
| 08/23 | Card Purchase Boxi Park      5812 Orlando      FL 32827    7811 | 7.46 |
| 08/23 | Card Purchase Boxi Park      5812 Orlando      FL 32827    7811 | 14.91 |
| 08/23 | Safeco Insurance Ins Prem Milind Bharvir | 278.79 |
| 08/23 | Bank Debit | 2,010.00 |
| 08/23 | PIN Purchase Publix Super M  5411 Orlando    FL      7811 | 92.24 |
| | **Total Withdrawals** | **$9,036.03** |

## FEES

| | | |
|---|---|---:|
| 07/28 | Wire Transfer Wire Fee | 15.00 |
| 08/18 | Wire Transfer Wire Fee | 15.00 |
| | **Total Fees** | **$30.00** |

| | Total For This Statement Period | Total Calendar Year-to-Date |
|---|---:|---:|
| Total Overdraft Fees (may include waived fees) | 0.00 | 0.00 |
| Total Returned Item Fees (may include waived fees) | 0.00 | 0.00 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---:|---|---|---:|
| 08/06 | 105 | 2,000.00 | 08/11 | 107 | 20.00 |
| 08/19 | 106 | 100.00 | | | |
| | | | | **Total Checks** | **$2,120.00** |

* Break In Check Number Sequence.

**REGIONS**

Regions Bank
Orlando Main Office
111 North Orange Ave
Orlando, FL 32801

MILIND S BHARVIRKAR
HEATHER GARCIA BHARVIRKAR
DEBTOR IN POSSESSION
CASE #6:21-BK-00835-KJC CHAPTER 11
12219 PESCARA LN
ORLANDO FL 32827-7182

**ACCOUNT #** ████ **9191**

|  |  |
|---|---|
|  | 092 |
| Cycle | 12 |
| Enclosures | 0 |
| Page | 4 of 5 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/23 | 3,025.08 | 08/03 | 5,512.72 | 08/12 | 903.53 |
| 07/26 | 2,118.95 | 08/04 | 6,200.70 | 08/13 | 517.20 |
| 07/27 | 1,904.52 | 08/05 | 5,632.87 | 08/16 | 413.35 |
| 07/28 | 6,040.55 | 08/06 | 3,632.87 | 08/18 | 4,895.36 |
| 07/29 | 5,918.52 | 08/09 | 2,868.96 | 08/19 | 4,669.93 |
| 07/30 | 5,914.48 | 08/10 | 2,763.96 | 08/20 | 4,415.42 |
| 08/02 | 5,551.26 | 08/11 | 1,531.99 | 08/23 | 1,841.96 |

**REGIONS AND THE REGIONS FOUNDATION ARE
COMMITTED TO MAKING A POSITIVE IMPACT IN
THE ECONOMIC HEALTH OF COMMUNITIES AND
TO PURSUING INCLUSIVE PROSPERITY,
ESPECIALLY IN CHALLENGING TIMES. VISIT
REGIONS.COM/COMMUNITYENGAGEMENT TO READ
THE 2020 COMMUNITY ENGAGEMENT REPORT AND
TO FIND OUT HOW BOTH ARE HELPING
NEIGHBORS TO PROMOTE FINANCIAL SUCCESS.**

**MONTHLY OPERATING REPORT -**
**INDIVIDUAL**

**ATTACHMENT NO. 3B**

### CASH DISBURSEMENTS DETAILS - BUSINESS

| Name of Bank | n/a |
|---|---|
| Account Number | |
| Purpose of Account (Business) | OPERATING |
| Type of Account (e.g., Checking) | |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

**MONTHLY OPERATING REPORT -**
**INDIVIDUAL**

**ATTACHMENT NO. 3C**

### CASH DISBURSEMENTS DETAILS - BUSINESS

| | |
|---|---|
| **Name of Bank** | n/a |
| **Account Number** | |
| **Purpose of Account (Business)** | |
| **Type of Account (e.g., Checking)** | |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $ |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

**MONTHLY OPERATING REPORT -**
**INDIVIDUAL**

**ATTACHMENT NO. 4**

| ACCOUNTS RECEIVABLE RECONCILIATION (Pre- & Post- Petition) | Scheduled Amount | Current Month |
|---|---|---|
| Accounts Receivable Beginning Balance | n/a | |
| Plus: Billings During the Month | | |
| Less: Collections During the Month | | |
| Adjustments or WriteOffs* | | |
| Accounts Receivable Ending Balance** | | |

| ACCOUNTS RECEIVABLE AGING (Pre- & Post- Petition) | Scheduled Amount | Current Month |
|---|---|---|
| 0 - 30 Days | | |
| 31 - 60 Days | | |
| 61 - 90 Days | | |
| Over 90 Days | | |
| | | |
| **Total Accounts Receivable**** | | |

*  **Attach explanation of any adjustment or writeoff.**

**  **The "current month" of these two lines must equal.**

| POST-PETITION TAXES | Beginning Tax Liability* | Amount Withheld & or Accrued |
|---|---|---|
| **Federal Taxes** | | |
| Withholding** | | |
| FICA - Employee | | |
| FICA - Employer | | |
| Unemployment | | |
| Income | | |
| Other (Attach List) | | |
| **Total Federal Taxes** | | |
| | | |
| | | |
| **State & Local Taxes** | | |
| Withholding | | |
| Sales | | |
| Unemployment | | |
| Real Property | | |
| Personal Property | | |
| Other (Attach List) | | |
| **Total State & Local Taxes** | | |
| **Total Post-Petition Taxes** | | |

*  The beginning tax liability should represent the liability from the prior month, or if  his is the first report, the amount should be zero

**  Attach copies of IRS Form 6123 or your FTD coupon and payment receipt to verify payment or deposit

**MONTHLY OPERATING REPORT - INDIVIDUAL**

**ATTACHMENT NO. 5**

| ACCOUNTS PAYABLE RECONCILIATION (Post-Petition Only) | | | |
|---|---|---|---|
| | Month | Month | Month |
| | | | |
| Accounts Payable Beginning Balance* | n/a | | |
| Plus: New Indebtedness During the Month | | | |
| Less: Amount Paid on Acct. Payables in Month | | | |
| Adjustments or WriteOffs** | | | |
| Accounts Payable Ending Balance | | | |

\* The beginning A/P liability should represent the liability from the prior month, or if this is the first report, the amount should be zero
\*\*Attach explanation for any adjustment or write-off.

| ACCOUNTS PAYABLE LISTING | | | |
|---|---|---|---|
| [List all bills or invoices incurred since the filing of the petition (Post-Petition Only) and have NOT been paid]*** | | | |
| Vendor & Description of Bill/Invoice | Date Incurred | Days Outstanding | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

\*\*\* List any additional payables on a separate sheet and attach to this schedule.

| POST-PETITION STATUS OF SECURED NOTES, LEASES, AND ADEQUATE PROTECTION PAYMENTS | | | | | |
|---|---|---|---|---|---|
| Name of Secured Creditor / Lessor | Scheduled Monthly Payment Due | Total Past Due From Prior Month(s) | Amount Paid During Month | Total Unpaid Postpetition | Total Number of Payments Past Due |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |